THE CHANCERY COURT
DAVIDSON COUNTY, TENNESSEE

HONORABLE ELLEN HOBBS LYLE, CHANCELLOR

MARIA M. SALAS, CLERK AND MASTER

ABU-ALI-ABDUR'RAHMAN, ET AL
Plaintiffs/Appellants

FILED
AUG 2 2 2018
Clerk of the Appellate Courts
Rec'd By

VOLUME 15 of 19

| CERTIFIED TRANSCRIPT OF Cause | Appearance No. 18-183-III CHANCERY COURT | Vs No. M2018-01385-SC-RDO-CV SUPREME COURT TRANSMITTED ON: August 22, 2018 | Execution No. SUPREME COURT | APPEALED TO Next Term, 20 |
|---|---|---|---|---|

TONY PARKER, IN HIS OFFICIAL CAPACITY AS TENNESSEE COMMISSIONER OF
CORRECTION, ET AL
Defendants/Appellees

**Trial Exhibits 135 - 140**

Kelley J. Henry, #21113
Assistant Federal Public Defender
810 Broadway, Suite 200
Nashville TN 37202
(615) 736-5047

*Attorney for Plaintiffs/Appellants Abu-Ali-Abdur'Rahman, John Michael Bane, Byron Black, Andre Bland, Kevin Burns, Tony Carruthers, Tyrone Chalmers, James Dellinger, David Duncan, Kennath Henderson, Anthony Darrell Hines, Henry Hodges, Stephen Hugueley, Akil Jahi, David Ivy, Donnie Johnson, David Jordan, David Keen, Donald Middlebrooks, Farris Morris, Pervis Payne, Gerald Powers, William Glenn Rogers, Michael Sample, Oscar Smith, Charles Walton Wright and Edmund Zagorski*

Contains 6

E-FILED
7/26/2018 1:54 PM
CLERK & MASTER
DAVIDSON CO. CHANCERY CT.

IN THE CHANCERY COURT FOR THE STATE OF TENNESSEE
TWENTIETH JUDICIAL DISTRICT, DAVIDSON COUNTY, PART III

| | | |
|---|---|---|
| ABU-ALI ABDUR'RAHMAN, et al., | ) | |
| | ) | No. 18-183-III |
| Plaintiffs, | ) | |
| | ) | Death Penalty Case |
| V. | ) | |
| | ) | |
| TONY PARKER, et al., | ) | |
| | ) | |
| Defendants. | ) | |

NOTICE TO THE COURT OF FILING EXHIBIT DOCUMENTING
TEXAS' JULY 17, 2018 EXECUTION USING PENTOBARBITAL

During the trial in this case, the Court ruled that Plaintiffs could file

evidence that Texas executed an individual using pentobarbital on July 17, 2018. As

evidence of this fact, the attached collective exhibit which includes: (1) an email

dated July 24, 2018, from Edward L. Marshall, Chief of the Criminal Appeals

Division of the Texas Office of the Attorney General to Kelley Henry, one of

Plaintiffs' counsel in this case, which states: "Christopher Young was executed on

July 17, 2018 using pentobarbital"; (2) an email from Amy Lee with TDCJ

responding to a public records request to Jeremy Schepers and cc" to Mr. Marshall

indicating that the State of Texas will use pentobarbital to execute a client of Mr.

Schepers; (3) a pdf of the webpage from the official TDCJ website indicating that

the method of execution in Texas is pentobarbital; and (4) a list of all inmates

executed in Texas also from TDCJ's official website indicating that Mr. Young was

FILED

AUG 2 2 2018

Clerk of the Appellate Courts
Rec'd By

EXHIBIT# 140
FILE DATE 7-26-18
18-183-III
BY: CMS

Case 3:18-cv-01234   Document 1-18   Filed 11/02/18   Page 2 of 40 PageID #: 645   Attachment 17

executed on July 17, 2018.

Plaintiffs submit that the attached collective exhibit is competent proof that

Texas executed an inmate on July 17, 2018 using pentobarbital. Tenn. R. Evid. 803

(8)(Public Records and Reports).

Respectfully Submitted,


FEDERAL PUBLIC DEFENDER FOR THE
MIDDLE DISTRICT OF TENNESSEE

KELLEY J. HENRY, BPR#21113
Supervisory Asst. Federal Public Defender
810 Broadway, Suite 200
Nashville, TN 37203
Phone: (615) 736-5047
Fax: (615) 736-5265

BY:     /s/ Kelley J. Henry
        Counsel for Abdur'Rahman, Bane, Black,
        Bland, Burns, Carruthers, Chalmers,
        Dellinger, Duncan, Henderson, Hines,
        Hodges, Hugueley, Jahi, Ivy, Johnson,
        Jordan, Keen, Middlebrooks, Miller, Morris,
        Payne, Powers, Rogers, Sample, Smith,
        Wright, Zagorski

FEDERAL DEFENDER SERVICES OF
EASTERN TENNESSEE, INC.

Dana C. Hansen Chavis
Asst. Federal Community Defender
800 South Gay Street Suite 2400
Knoxville, TN 37929
865.637.7979
Dana_Hansen@fd.org

BY:     /s/ Dana C. Hansen Chavis
        Counsel for McKay, Miller, Sutton, and West

2

**Attachment 30**

BRADLEY MACLEAN
ATTORNEY AT LAW
1702 Villa Place
Nashville, TN 3212
Phone: (615) 943-8716
Email: brad.maclean9@gmail.com

BY:   /s/ Bradley Maclean
      Counsel for Abdur'Rahman

      CARL GENE SHILES, JR., BPR#11678
      WILLIAM J. RIEDER, BPR# 26551
      SPEARS, MOORE, REBMAN & WILLIAMS
      P.O. Box 1749
      Chattanooga, TN  37401
      Phone:  (423) 756-7000
      Fax:  (423) 756-4801

BY:   /s/ Gene Shiles
      Counsel for Irick

      KATHLEEN MORRIS
      LAW OFFICE OF KATHLEEN MORRIS
      42 Rutledge Street
      Nashville, TN 37210
      Phone: (615) 242-3200
      Fax: (615)-242-3206

BY:   /s/ Kathleen Morris
      Counsel for Hall

## CERTIFICATE OF SERIVCE

I, Kelley J. Henry, hereby certify that a true and correct copy of the foregoing document was electronically filed and sent to the following via email on this the 26th day of July, 2018, to:

Scott C. Sutherland
Deputy Attorney General

Charlotte M. Davis
Assistant Attorney General

3

Attachment 231

Rob Mitchell
Assistant Attorney General
Law Enforcement and
Special Prosecutions Division
P.O. Box 20207
Nashville, TN 37202-0207

Hard copies will follow in the United States Mail.

/s/ Kelley J. Henry
Kelley J. Henry
Supervisory Asst. Federal Public Defender

4

**Attachment 22 3 2**

| | |
|---|---|
| **From:** | Marshall, Edward |
| **To:** | Kelley Henry |
| **Cc:** | Sharon Howell (Sharon.Howell@tdcj.texas.gov) |
| **Subject:** | Request for Media Statement Confirming that Christopher Young was executed using Pentobarbital |
| **Date:** | Tuesday, July 24, 2018 4:07:09 PM |
| **Attachments:** | image001.png |
| | image002.png |

Christopher Young was executed on July 17, 2018 using pentobarbital.

**Edward L. Marshall**
*Chief, Criminal Appeals Division*

Office of the Attorney General
P.O. Box 12548
Austin, Texas 78711-2548
(512) 936-2891

From: Amy Lee <Amy.Lee@tdcj.texas.gov>
To: "Jeremy_Schepers@fd.org" <Jeremy_Schepers@fd.org>
Cc: Erik Brown <Erik.Brown@tdcj.texas.gov>  Edward Marshall <Edward.Marshall@oag.texas.gov>
Date: 06/20/2018 04:58 PM
Subject: RE: P A request

Mr. Schepers,

Attached please find the information that is responsive to your open records request dated June 11, 2018.  The redactions made are in accordance with Texas Government Code § 552.117(3), § 552.1081 and § 552.136 and Attorney General Letter Ruling OR2016-19359, OR2017-06222, OR2017-11482, and OR2018-09404.  The beyond use date for the intended pentobarbital to be administered to your client on June 27, 2018 is November 9, 2018.

The beyond use dates are as follows:

2.5 Grams
1 vial BUD 11-09-18
15 vials BUD 06-05-19

5 Grams
1 vials BUD 11-09-18

Additionally, some of the information responsive to this request is excepted from disclosure under the Public Information Act.  Therefore the TDCJ has requested a decision from the Office of the Attorney General to decide whether the exceptions apply.  A copy of the submitted request for decision has been mailed to your attention.

Amy Lee
Program Specialist III

The information contained in this email and any attachments is intended for the exclusive use of the addressee(s) and may

contain confidential, privileged, or proprietary information. Any other use of these materials is strictly prohibited. This email shall not be forwarded outside the Texas Department of Criminal Justice, Office of the General Counsel, without the permission of the original sender. If you have received this material in error, please notify me immediately by telephone and destroy all electronic, paper, or other versions.

**From:** Jeremy Schepers [mailto:Jeremy_Schepers@fd.org]
**Sent:** Monday, June 11, 2018 5:54 PM
**To:** Sharon Howell <Sharon.Howell@tdcj.texas.gov>
**Subject:** PIA request

---

**CAUTION:** This email was received from an EXTERNAL source, use caution when clicking links or opening attachments.
If you believe this to be a malicious and/or phishing email, please contact the Information Security Office (ISO).

---

Ms. Howell,

Please see the attached PIA request. Please let me know if you have any questions.

Jeremy Schepers
Supervisor, Capital Habeas Unit
Northern District of Texas
525 S. Griffin Street, Suite 629
Dallas, Texas 75202
(214) 767-2746 *(See attached file: 2018.06.11 PIA request.pdf) (See attached file: Release to Requestor-Jeremy Schepers.pdf)(See attached file: PIR-Jeremy Schepers.pdf)*

---

**2 attachments**

 **Release to Requestor-Jeremy Schepers.pdf**
30139K

**PIR-Jeremy Schepers.pdf**
80K

# Death Row Information

## Death Row Facts

### History

Death row was located in the East Building of the Huntsville Unit from 1928 to 1952. From 1952 until 1965, the electric chair was located in a building by the East Wall of the Huntsville Unit.

The men on death row were moved from the Huntsville Unit to the Ellis Unit in 1965. Death row remained at the Ellis Unit until 1999. In 1999, the TDCJ moved death row to the Polunsky Unit. The Polunsky Unit houses death row offenders separately in single-person cells, with each cell having a window. Death row offenders are also recreated individually. Offenders on death row receive a regular diet, and have access to reading, writing, and legal materials. Depending upon their custody level, some death row offenders are allowed to have a radio. The women on death row are housed at the Mountain View Unit. Offenders on death row do not have regular TDCJ-ID numbers, but have special death row numbers.

Hanging was means of execution between 1819 and 1923.

The State of Texas authorized the use of the electric chair in 1923, and ordered all executions to be carried out by the State in Huntsville. Prior to 1923, Texas counties were responsible for their own executions.

The State of Texas executed the first offender by electrocution on February 8, 1924. Charles Reynolds from Red River County was executed. On that same date, four additional offenders, Ewell Morris, George Washington, Mack Matthews, and Melvin Johnson were executed.

State of Texas executed brothers on six occasions:

- Frank & Lorenzo Noel electrocuted July 3, 1925;
- S.A. & Forest Robins electrocuted April 6, 1926;
- Oscar & Mack Brown electrocuted July 1, 1936;
- Roscoe & Henderson Brown electrocuted May 6, 1938;
- Curtis July 1, 1993 & Danny July 30, 1993 Harris (both by lethal injection);
- Jessie September 16, 1994 & Jose November 18, 1999 Gutierrez (both by lethal injection).

One of the most notorious offenders to be executed was Raymond Hamilton, member of the "Bonnie and Clyde" gang. He was sentenced from Walker County and executed on May 10, 1935, for murder. Hamilton and another man had escaped from death row, only to be captured and return to death row.

The State of Texas executed the last offender by electrocution on July 30, 1964. Joseph Johnson from Harris County was executed.

A total of 361 inmates were electrocuted in the State of Texas.

When capital punishment was declared "cruel and unusual punishment" by the U.S. Supreme Court on June 29, 1972, there were 45 men on death row in Texas and 7 in county jails with a death sentence. All of the sentences were commuted to life sentences by the Governor of Texas, and death row was clear by March 1973.

In 1973, revision to the Texas Penal Code once again allowed assessment of the death penalty and allowed for executions to resume effective January 1, 1974. Under the new statute, the first man (#507 John Devries) was placed on death row on February 15, 1974. Devries committed suicide July 1, 1974, by hanging himself with bed sheets.

The State of Texas adopted lethal injection as means of execution in 1977.

The State of Texas executed the first offender by lethal injection on December 7, 1982. Charlie Brooks of Tarrant County was executed for the kidnap/murder of a Fort Worth auto mechanic.

Effective January 12, 1996, close relatives and friends of the deceased victim were allowed to witness executions.

Information from here to the bottom of the page relates to death row after 1973. For information relating to death row from 1923-1973, click here.

## Texas Capital Offenses:

The following crimes are Capital Murder in Texas:

- murder of a peace officer or fireman who is acting in the lawful discharge of an official duty and who the person knows is a peace officer or fireman;
- murder during the commission or attempted commission of kidnapping, burglary, robbery, aggravated sexual assault, arson, obstruction or retaliation, or terroristic threat;
- murder for remuneration or promise of remuneration or employs another to commit murder for remuneration or promise of remuneration;
- murder during escape or attempted escape from a penal institution;
- murder, while incarcerated in a penal institution, of a correctional employee or with the intent to establish, maintain, or participate in a combination or in the profits of a combination;
- murder while incarcerated in a penal institution for a conviction of murder or capital murder;
- murder while incarcerated in a penal institution serving a life sentence or a 99 year sentence for a conviction of aggravated kidnapping, aggravated sexual assault, or aggravated robbery;
- murder of more than one person during the same criminal transaction or during different criminal transactions but the murders are committed pursuant to the same scheme or course of conduct;
- murder of an individual under ten years of age; or
- murder in retaliation for or on account of the service or status of the other person as a judge or justice of the supreme court, the court of criminal appeals, a court of appeals, a district court, a criminal district court, a constitutional county court, a statutory county court, a justice court, or a municipal court.

## United States Capital Punishment:

The death penalty was authorized by 32 states, the Federal Government, and the U.S. Military. While Connecticut, Maryland, and New Mexico no longer have death penalty statutes, they do currently incarcerate death-sentenced offenders. The law abolishing the death penalty in these states was not retroactive, and only applies to offenders sentenced after the law was passed. Additionally, the death penalty statute in New York is undergoing judicial review.

Texas leads the nation in the number of executions since the death penalty was reinstated in 1976.

California, Florida, Texas, and Pennsylvania have the largest death row populations.

As of December 31, 2013, 2,979 offenders were under sentence of death in the United States.

There are five methods of execution in the United States: lethal injection, electrocution, lethal gas, hanging, and firing squad.

Jurisdictions without death penalty statutes: Alaska, Connecticut, District of Columbia, Hawaii, Illinois, Iowa, Maine, Maryland, Massachusetts, Michigan, Minnesota, New Jersey, New Mexico, New York, North Dakota, Rhode Island, Vermont, West Virginia, and Wisconsin.

For more on capital punishment in the United States: Bureau of Justice Statistics-Capital Punishment

## Lethal Injection Consists Of:

Single drug protocol of Pentobarbital

## Average Time on Death Row prior to Execution:

10.87 years

## Shortest Time on Death Row Prior to Execution:

|    | Name | County | TDCJ Number | Time on Death Row | Execution Date |
|----|------|--------|-------------|-------------------|----------------|
| 1. | Joe Gonzales | Potter | 999177 | 252 days | 09/18/1996 |
| 2. | Steven Renfro | Harrison | 999229 | 263 days | 02/09/1998 |

## Longest Time on Death Row Prior to Execution:

|    | Name | County | TDCJ Number | Time on Death Row | Execution Date |
|----|------|--------|-------------|-------------------|----------------|
| 1. | David Lee Powell | Travis | 612 | 11,575 days (31 years) | 06/15/2010 |
| 2. | Lester Bower | Grayson | 764 | 11,346 days (31 years) | 06/03/2015 |

## Average Age of Executed Offenders:

39

## Youngest at Time of Execution:

| Name | County | TDCJ Number | Age | Execution Date |
|---|---|---|---|---|
| Jay Pinkerton | Nueces | 686 | 24 | 05/15/1986 |
| Jesse De La Rosa | Bexar | 713 | 24 | 05/15/1985 |
| Toronto Patterson | Dallas | 999178 | 24 | 08/28/2002 |

## Oldest at Time of Execution:

| Name | County | TDCJ Number | Age | Execution Date |
|---|---|---|---|---|
| Lester Bower | Grayson | 764 | 67 | 06/03/2015 |
| William Chappell | Tarrant | 960 | 66 | 11/20/2002 |
| William Rayford | Dallas | 999371 | 64 | 01/30/2018 |

**Texas Department of Criminal Justice | PO Box 99 | Huntsville, Texas 77342-0099 | (936) 295-6371**

# Death Row Information

## Executed Offenders

| Execution | Link | Link | Last Name | First Name | TDCJ Number | Age | Date | Race | Cou |
|---|---|---|---|---|---|---|---|---|---|
| 553 | Offender Information | Last Statement | Young | Christopher | 999508 | 34 | 7/17/2018 | Black | Be |
| 552 | Offender Information | Last Statement | Bible | Danny | 999455 | 66 | 6/27/2018 | White | Ha |
| 551 | Offender Information | Last Statement | Castillo | Juan | 999502 | 37 | 5/16/2018 | Hispanic | Be |
| 550 | Offender Information | Last Statement | Davila | Erick | 999545 | 31 | 4/25/2018 | Black | Tar |
| 549 | Offender Information | Last Statement | Rodriguez, III | Rosendo | 999534 | 38 | 3/27/2018 | Histpanic | Lub |
| 548 | Offender Information | Last Statement | Battaglia | John | 999412 | 62 | 2/1/2018 | White | Da |
| 547 | Offender Information | Last Statement | Rayford | William | 999371 | 64 | 1/30/2018 | Black | Da |
| 546 | Offender Information | Last Statement | Shore | Anthony | 999488 | 55 | 1/18/2018 | White | Ha |
| 545 | Offender Information | Last Statement | Cardenas | Ruben | 999275 | 47 | 11/08/2017 | Hispanic | Hid |
| 544 | Offender Information | Last Statement | Pruett | Robert | 999411 | 38 | 10/12/2017 | White | B |
| 543 | Offender Information | Last Statement | Preyor | Taichin | 999494 | 46 | 7/27/2017 | Black | Be |
| 542 | Offender Information | Last Statement | Bigby | James | 997 | 61 | 3/14/2017 | White | Tar |
| 541 | Offender Information | Last Statement | Ruiz | Rolando | 999145 | 44 | 3/07/2017 | Hispanic | Be |
| 540 | Offender Information | Last Statement | Edwards | Terry | 999463 | 43 | 1/26/2017 | Black | Da |
| 539 | | | Wilkins | Christopher | 999533 | 48 | 01/11/2017 | White | Tar |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Offender Information | Last Statement | | | | | | | |
| 538 | Offender Information | Last Statement | Fuller | Barney | 999481 | 58 | 10/05/2016 | White | Hou |
| 537 | Offender Information | Last Statement | Vasquez | Pablo | 999297 | 38 | 04/06/2016 | Hispanic | Hid |
| 536 | Offender Information | Last Statement | Ward | Adam | 999525 | 33 | 03/22/2016 | White | Hu |
| 535 | Offender Information | Last Statement | Wesbrook | Coy | 999281 | 58 | 03/09/2016 | White | Ha |
| 534 | Offender Information | Last Statement | Garcia | Gustavo | 999018 | 43 | 02/16/2016 | Hispanic | Co |
| 533 | Offender Information | Last Statement | Freeman | James | 999539 | 35 | 01/27/2016 | White | Wha |
| 532 | Offender Information | Last Statement | Masterson | Richard | 999414 | 43 | 01/20/2016 | White | Ha |
| 531 | Offender Information | Last Statement | Holiday | Raphael | 999419 | 36 | 11/18/2015 | Black | Mad |
| 530 | Offender Information | Last Statement | Escamilla | Licho | 999432 | 33 | 10/14/2015 | Hispanic | Da |
| 529 | Offender Information | Last Statement | Garcia | Juan | 999360 | 35 | 10/6/2015 | Hispanic | Ha |
| 528 | Offender Information | Last Statement | Lopez | Daniel | 999555 | 27 | 08/12/2015 | Hispanic | Nue |
| 527 | Offender Information | Last Statement | Russeau | Gregory | 999430 | 46 | 08/18/2015 | Black | Sn |
| 526 | Offender Information | Last Statement | Bower | Lester | 764 | 67 | 06/03/2015 | White | Gra |
| 525 | Offender Information | Last Statement | Charles | Derrick | 999451 | 32 | 05/12/2015 | Black | Ha |
| 524 | Offender Information | Last Statement | Garza | Manuel | 999434 | 34 | 04/15/2015 | Hispanic | Be |
| 523 | Offender Information | Last Statement | Sprouse | Kent | 999471 | 42 | 04/09/2015 | White | E |
| 522 | Offender Information | Last Statement | Vasquez | Manuel | 999336 | 46 | 03/12/2015 | Hispanic | Be |
| 521 | Offender Information | Last Statement | Newbury | Donald | 999403 | 53 | 02/04/2015 | White | Da |
| 520 | Offender Information | Last Statement | Ladd | Robert | 999237 | 57 | 01/29/2015 | Black | Sn |
| 519 | Offender Information | Last Statement | Prieto | Arnold | 999149 | 42 | 01/21/2015 | Hispanic | Be |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 518 | Offender Information | Last Statement | Paredes | Miguel | 999400 | 32 | 10/28/2014 | Hispanic | Be |
| 517 | Offender Information | Last Statement | Coleman | Lisa | 999511 | 38 | 09/17/2014 | Black | Tar |
| 516 | Offender Information | Last Statement | Trottie | Willie | 999085 | 45 | 09/10/2014 | Black | Ha |
| 515 | Offender Information | Last Statement | Villegas | Jose | 999417 | 39 | 04/16/2014 | Hispanic | Nue |
| 514 | Offender Information | Last Statement | Hernandez | Ramiro | 999342 | 44 | 04/09/2014 | Hispanic | K |
| 513 | Offender Information | Last Statement | Sells | Tommy | 999367 | 49 | 04/03/2014 | White | Val V |
| 512 | Offender Information | Last Statement | Doyle | Anthony | 999478 | 29 | 03/27/2014 | Black | Da |
| 511 | Offender Information | Last Statement | Jasper | Ray | 999341 | 33 | 03/19/2014 | Black | Be |
| 510 | Offender Information | Last Statement | Basso | Suzanne | 999329 | 59 | 02/05/2014 | White | Ha |
| 509 | Offender Information | Last Statement | Tamayo | Edgar | 999130 | 46 | 01/22/2014 | Hispanic | Ha |
| 508 | Offender Information | Last Statement | Martin | Jerry | 999552 | 43 | 12/03/2013 | White | Le |
| 507 | Offender Information | Last Statement | McCoskey | Jamie | 999053 | 49 | 11/12/2013 | White | Ha |
| 506 | Offender Information | Last Statement | Yowell | Michael | 999334 | 43 | 10/09/2013 | White | Lub |
| 505 | Offender Information | Last Statement | Diaz | Arturo | 999345 | 37 | 09/26/2013 | Hispanic | Hid |
| 504 | Offender Information | Last Statement | Garza | Robert | 999466 | 30 | 09/19/2013 | Hispanic | Hid |
| 503 | Offender Information | Last Statement | Feldman | Douglas | 999326 | 55 | 07/31/2013 | White | Da |
| 502 | Offender Information | Last Statement | Ross | Vaughn | 999429 | 41 | 07/18/2013 | Black | Lub |
| 501 | Offender Information | Last Statement | Quintanilla | John | 999491 | 36 | 07/16/2013 | Hispanic | Vic |
| 500 | Offender Information | Last Statement | McCarthy | Kimberly | 999287 | 52 | 06/26/2013 | Black | Da |
| 499 | Offender Information | Last Statement | Chester | Elroy | 999280 | 43 | 06/12/2013 | Black | Jeffe |
| 498 | Offender Information | Last Statement | Williams | Jeffrey | 999350 | 37 | 05/15/2013 | Black | Ha |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 497 | Offender Information | Last Statement | Parr | Carroll | 999479 | 35 | 05/07/2013 | Black | McLe |
| 496 | Offender Information | Last Statement | Cobb | Richard | 999467 | 29 | 04/25/2013 | White | Cher |
| 495 | Offender Information | Last Statement | Threadgill | Ronnie | 999424 | 40 | 04/16/2013 | Black | Nav |
| 494 | Offender Information | Last Statement | Lewis | Ricky | 999097 | 50 | 04/09/2013 | Black | Sn |
| 493 | Offender Information | Last Statement | Blue | Carl | 999151 | 48 | 02/21/2013 | Black | Bra |
| 492 | Offender Information | Last Statement | Hughes | Preston | 939 | 46 | 11/15/2012 | Black | Ha |
| 491 | Offender Information | Last Statement | Hernandez | Ramon | 999431 | 41 | 11/14/2012 | Hispanic | Be |
| 490 | Offender Information | Last Statement | Swain | Mario | 999475 | 33 | 11/08/2012 | Black | Gr |
| 489 | Offender Information | Last Statement | Roberts, Jr. | Donnie | 999487 | 41 | 10/31/2012 | White | P |
| 488 | Offender Information | Last Statement | Hines | Bobby | 999025 | 40 | 10/24/2012 | White | Da |
| 487 | Offender Information | Last Statement | Green | Jonathan | 999421 | 44 | 10/10/2012 | Black | Montg |
| 486 | Offender Information | Last Statement | Foster | Cleve | 999470 | 48 | 09/25/2012 | White | Tar |
| 485 | Offender Information | Last Statement | Harris | Robert | 999364 | 40 | 09/20/2012 | Black | Da |
| 484 | Offender Information | Last Statement | Wilson | Marvin | 999098 | 54 | 08/07/2012 | Black | Jeffe |
| 483 | Offender Information | Last Statement | Hearn | Yokamon | 999292 | 33 | 07/18/2012 | Black | Da |
| 482 | Offender Information | Last Statement | Adams | Beunka | 999486 | 29 | 04/26/2012 | Black | Cher |
| 481 | Offender Information | Last Statement | Hernandez | Jesse | 999425 | 47 | 03/28/2012 | Hispanic | Da |
| 480 | Offender Information | Last Statement | Thurmond | Keith | 999435 | 52 | 03/07/2012 | White | Montg |
| 479 | Offender Information | Last Statement | Rivas | George | 999394 | 41 | 02/29/2012 | Hispanic | Da |
| 478 | Offender Information | Last Statement | Hernandez | Rodrigo | 999474 | 38 | 01/26/2012 | Hispanic | Be |
| 477 | Offender Information | Last Statement | Esparza | Guadalupe | 999385 | 46 | 11/16/2011 | Hispanic | Be |

Attachment 17
2243

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 476 | Offender Information | Last Statement | Garcia | Frank | 999418 | 39 | 10/27/2011 | Hispanic | Be |
| 475 | Offender Information | Last Statement | Brewer | Lawrence | 999327 | 44 | 09/21/2011 | White | Bra |
| 474 | Offender Information | Last Statement | Woods | Steven | 999427 | 31 | 09/13/2011 | White | Der |
| 473 | Offender Information | Last Statement | Robles | Martin | 999457 | 33 | 08/10/2011 | Hispanic | Nue |
| 472 | Offender Information | Last Statement | Stroman | Mark | 999409 | 42 | 07/20/2011 | White | Da |
| 471 | Offender Information | Last Statement | Leal | Humberto | 999162 | 38 | 07/07/2011 | Hispanic | Be |
| 470 | Offender Information | Last Statement | Mathis | Milton | 999337 | 32 | 06/21/2011 | Black | Fort |
| 469 | Offender Information | Last Statement | Taylor | Lee | 999344 | 32 | 06/16/2011 | White | Bo |
| 468 | Offender Information | Last Statement | Bradford | Gayland | 966 | 42 | 06/01/2011 | Black | Da |
| 467 | Offender Information | Last Statement | Kerr | Cary | 999449 | 46 | 05/03/2011 | White | Tar |
| 466 | Offender Information | Last Statement | Adams | Timothy | 999448 | 42 | 02/22/2011 | Black | Ha |
| 465 | Offender Information | Last Statement | Hall | Michael | 999346 | 31 | 02/15/2011 | White | Tar |
| 464 | Offender Information | Last Statement | Wooten | Larry | 999269 | 51 | 10/21/2010 | Black | Lar |
| 463 | Offender Information | Last Statement | Cantu | Peter | 999093 | 35 | 08/17/2010 | Hispanic | Ha |
| 462 | Offender Information | Last Statement | Jackson | Derrick | 999263 | 42 | 07/20/2010 | Black | Ha |
| 461 | Offender Information | Last Statement | Perry | Michael | 999444 | 28 | 07/01/2010 | White | Montg |
| 460 | Offender Information | Last Statement | Powell | David | 612 | 59 | 06/15/2010 | White | Tra |
| 459 | Offender Information | Last Statement | Jones | George | 999147 | 36 | 06/02/2010 | Black | Da |
| 458 | Offender Information | Last Statement | Alba | John | 999027 | 54 | 05/25/2010 | Hispanic | Co |
| 457 | Offender Information | Last Statement | Cannady | Rogelio | 999245 | 37 | 05/19/2010 | Hispanic | B |
| 456 | Offender Information | Last Statement | Galloway | Billy | 999349 | 41 | 05/13/2010 | White | Hi |

| | | | Last Name | First Name | ID | Age | Date | Race | County |
|---|---|---|---|---|---|---|---|---|---|
| 455 | Offender Information | Last Statement | Varga | Kevin | 999368 | 41 | 05/12/2010 | White | Hu |
| 454 | Offender Information | Last Statement | Bustamante | Samuel | 999380 | 40 | 04/27/2010 | Hispanic | Fort |
| 453 | Offender Information | Last Statement | Berkley | William | 999422 | 31 | 04/22/2010 | White | El F |
| 452 | Offender Information | Last Statement | Alix | Franklin | 999286 | 34 | 03/30/2010 | Black | Ha |
| 451 | Offender Information | Last Statement | Maxwell | Joshua | 999408 | 31 | 03/11/2010 | White | Be |
| 450 | Offender Information | Last Statement | Sigala | Michael | 999397 | 32 | 03/02/2010 | Hispanic | Co |
| 449 | Offender Information | Last Statement | Johnson | Gary | 911 | 59 | 01/12/2010 | White | Wa |
| 448 | Offender Information | Last Statement | Mosley | Kenneth | 999243 | 51 | 01/07/2010 | Black | Da |
| 447 | Offender Information | Last Statement | Woods | Bobby | 999270 | 44 | 12/03/2009 | White | Lla |
| 446 | Offender Information | Last Statement | Thompson | Robert | 999276 | 34 | 11/19/2009 | Black | Ha |
| 445 | Offender Information | Last Statement | Simpson | Danielle | 999370 | 30 | 11/18/2009 | Black | And |
| 444 | Offender Information | Last Statement | Valle | Yosvanis | 999384 | 34 | 11/10/2009 | Hispanic | Ha |
| 443 | Offender Information | Last Statement | Oliver | Khristian | 999301 | 32 | 11/05/2009 | White | Nacog |
| 442 | Offender Information | Last Statement | Blanton | Reginald | 999395 | 28 | 10/27/2009 | Black | Be |
| 441 | Offender Information | Last Statement | Coleman | Christopher | 999239 | 37 | 09/22/2009 | Black | Ha |
| 440 | Offender Information | Last Statement | Moody | Stephen | 999076 | 52 | 09/16/2009 | White | Ha |
| 439 | Offender Information | Last Statement | Hankins | Terry | 999415 | 34 | 06/02/2009 | White | Tar |
| 438 | Offender Information | Last Statement | Riley | Michael | 851 | 51 | 05/19/2009 | Black | Wo |
| 437 | Offender Information | Last Statement | Johnson | Derrick | 999339 | 28 | 04/30/2009 | Black | Da |
| 436 | Offender Information | Last Statement | Rosales | Michael | 999274 | 35 | 04/15/2009 | Hispanic | Lub |
| 435 | Offender Information | Last Statement | Salazar | Luis | 999285 | 38 | 03/11/2009 | Hispanic | Be |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 434 | Offender Information | Last Statement | Martinez | James | 999404 | 34 | 03/10/2009 | Hispanic | Tar |
| 433 | Offender Information | Last Statement | Morris | Kenneth | 999117 | 38 | 03/04/2009 | Black | Ha |
| 432 | Offender Information | Last Statement | Pondexter | Willie | 999111 | 34 | 03/03/2009 | Black | Red |
| 431 | Offender Information | Last Statement | Johnson | Johnny | 999197 | 51 | 02/12/2009 | Black | Ha |
| 430 | Offender Information | Last Statement | Scheanette | Dale | 999440 | 35 | 02/10/2009 | Black | Tar |
| 429 | Offender Information | Last Statement | Martinez | David | 999173 | 36 | 02/04/2009 | Hispanic | Be |
| 428 | Offender Information | Last Statement | Ortiz | Ricardo | 999320 | 46 | 01/29/2009 | Hispanic | El F |
| 427 | Offender Information | Last Statement | Martinez | Virgil | 999265 | 41 | 01/28/2009 | Hispanic | Bra |
| 426 | Offender Information | Last Statement | Perkins | Reginald | 999407 | 53 | 01/22/2009 | Black | Tar |
| 425 | Offender Information | Last Statement | Moore | Frank | 999210 | 49 | 01/21/2009 | Black | Be |
| 424 | Offender Information | Last Statement | Moore | Curtis | 999212 | 40 | 01/14/2009 | Black | Tar |
| 423 | Offender Information | Last Statement | Hudson | Robert | 999353 | 45 | 11/20/2008 | Black | Da |
| 422 | Offender Information | Last Statement | Manns | Denard | 999405 | 42 | 11/13/2008 | Black | B |
| 421 | Offender Information | Last Statement | Whitaker, III | George | 999196 | 36 | 11/12/2008 | Black | Ha |
| 420 | Offender Information | Last Statement | Taylor | Elkie | 999112 | 46 | 11/6/2008 | Black | Tar |
| 419 | Offender Information | Last Statement | Wright | Gregory | 999253 | 42 | 10/30/2008 | White | Da |
| 418 | Offender Information | Last Statement | Nenno | Eric | 999188 | 45 | 10/28/2008 | White | Ha |
| 417 | Offender Information | Last Statement | Ries | Joseph | 999335 | 29 | 10/21/2008 | White | Hop |
| 416 | Offender Information | Last Statement | Watts | Kevin | 999456 | 27 | 10/16/2008 | Black | Be |
| 415 | Offender Information | Last Statement | Kelly | Alvin | 999012 | 57 | 10/14/2008 | White | Gr |
| 414 | Offender Information | Last Statement | Murray | William | 999313 | 39 | 09/17/2008 | White | Kau |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 413 | Offender Information | Last Statement | Rodriguez | Michael | 999413 | 40 | 08/14/2008 | Hispanic | Da |
| 412 | Offender Information | Last Statement | Dorsey | Leon | 999359 | 32 | 08/12/2008 | Black | Da |
| 411 | Offender Information | Last Statement | Chi | Heliberto | 999437 | 29 | 08/07/2008 | Hispanic | Tar |
| 410 | Offender Information | Last Statement | Medellin | Jose | 999134 | 33 | 08/05/2008 | Hispanic | Ha |
| 409 | Offender Information | Last Statement | Davis | Larry | 999316 | 40 | 07/31/2008 | Black | Po |
| 408 | Offender Information | Last Statement | Sonnier | Derrick | 999054 | 40 | 07/23/2008 | Black | Ha |
| 407 | Offender Information | Last Statement | Turner | Carlton | 999321 | 29 | 07/10/2008 | Black | Da |
| 406 | Offender Information | Last Statement | Chamberlain | Karl | 999241 | 37 | 06/11/2008 | White | Da |
| 405 | Offender Information | Last Statement | Richard | Michael | 890 | 48 | 09/25/2007 | Black | Ha |
| 404 | Offender Information | Last Statement | Kimmel | Clifford | 999347 | 32 | 09/20/2007 | White | Be |
| 403 | Offender Information | Last Statement | Roach | Tony | 999323 | 30 | 09/05/2007 | White | Po |
| 402 | Offender Information | Last Statement | Amador | John | 999160 | 32 | 08/29/2007 | Hispanic | Be |
| 401 | Offender Information | Last Statement | Mosley | Daroyce | 999171 | 32 | 08/28/2007 | Black | Gr |
| 400 | Offender Information | Last Statement | Conner | Johnny | 999324 | 32 | 08/22/2007 | Black | Ha |
| 399 | Offender Information | Last Statement | Parr | Kenneth | 999312 | 27 | 08/15/2007 | Black | Mata |
| 398 | Offender Information | Last Statement | Johnson | Lonnie | 999135 | 44 | 07/24/2007 | Black | Ha |
| 397 | Offender Information | Last Statement | Knight | Patrick | 999072 | 39 | 06/26/2007 | White | Rar |
| 396 | Offender Information | Last Statement | Reyes | Gilberto | 999352 | 33 | 06/21/2007 | Hispanic | Ba |
| 395 | Offender Information | Last Statement | Rodriguez | Lionell | 999002 | 36 | 06/20/2007 | Hispanic | Ha |
| 394 | Offender Information | Last Statement | Griffith | Michael | 999176 | 56 | 06/06/2007 | White | Ha |
| 393 | Offender Information | Last Statement | Smith | Charles | 953 | 41 | 05/16/2007 | White | Pe |

| 392 | Offender Information | Last Statement | Dickson | Ryan | 999250 | 30 | 04/26/2007 | White | Po |
| 391 | Offender Information | Last Statement | Clark | James | 999095 | 38 | 04/11/2007 | White | De |
| 390 | Offender Information | Last Statement | Pippin | Roy | 999170 | 51 | 03/29/2007 | White | Ha |
| 389 | Offender Information | Last Statement | Gutierrez | Vincent | 999262 | 28 | 03/28/2007 | Hispanic | Be |
| 388 | Offender Information | Last Statement | Nealy | Charles | 999289 | 42 | 03/20/2007 | Black | Da |
| 387 | Offender Information | Last Statement | Nichols | Joseph | 709 | 45 | 03/07/2007 | Black | Ha |
| 386 | Offender Information | Last Statement | Perez | Robert | 999322 | 48 | 03/06/2007 | Hispanic | Da |
| 385 | Offender Information | Last Statement | Miller | Donald | 728 | 44 | 02/27/2007 | White | Ha |
| 384 | Offender Information | Last Statement | Anderson | Newton | 999355 | 30 | 02/22/2007 | White | Sn |
| 383 | Offender Information | Last Statement | Jackson | James | 999272 | 47 | 02/07/2007 | Black | Ha |
| 382 | Offender Information | Last Statement | Swift | Christopher | 999496 | 31 | 01/30/2007 | White | De |
| 381 | Offender Information | Last Statement | Moore | Jonathan | 999216 | 32 | 01/17/2007 | White | Be |
| 380 | Offender Information | Last Statement | Granados | Carlos | 999307 | 36 | 01/10/2007 | Hispanic | Willia |
| 379 | Offender Information | Last Statement | Shannon | Willie | 999086 | 30 | 11/08/2006 | Black | Ha |
| 378 | Offender Information | Last Statement | Jackson | Donell | 999206 | 33 | 11/01/2006 | Black | Ha |
| 377 | Offender Information | Last Statement | Summers | Gregory | 999010 | 48 | 10/25/2006 | White | De |
| 376 | Offender Information | Last Statement | Matchett | Farley | 999060 | 43 | 09/12/2006 | Black | Ha |
| 375 | Offender Information | Last Statement | Frazier | Derrick | 999284 | 29 | 08/31/2006 | Black | Ref |
| 374 | Offender Information | Last Statement | Fuller | Justin | 999266 | 27 | 08/24/2006 | Black | Sn |
| 373 | Offender Information | Last Statement | Hinojosa | Richard | 999246 | 43 | 08/17/2006 | Hispanic | Be |
| 372 | Offender Information | Last Statement | Wyatt, Jr. | William | 999255 | 41 | 08/03/2006 | Black | Bo |

| 371 | Offender Information | Last Statement | Anderson | Robert | 999084 | 40 | 07/20/2006 | White | Po |
| 370 | Offender Information | Last Statement | Brown | Mauriceo | 999234 | 31 | 07/19/2006 | Black | Be |
| 369 | Offender Information | Last Statement | O'Brien | Derrick | 999131 | 31 | 07/11/2006 | Black | Ha |
| 368 | Offender Information | Last Statement | Resendiz | Angel | 999356 | 45 | 06/27/2006 | Hispanic | Ha |
| 367 | Offender Information | Last Statement | Reese | Lamont | 999374 | 28 | 06/20/2006 | Black | Tar |
| 366 | Offender Information | Last Statement | Titsworth | Timothy | 999078 | 34 | 06/06/2006 | White | Ran |
| 365 | Offender Information | Last Statement | Aguilar | Jesus | 999191 | 42 | 05/24/2006 | Hispanic | Can |
| 364 | Offender Information | Last Statement | Herron | Jermaine | 999304 | 27 | 05/17/2006 | Black | Ref |
| 363 | Offender Information | Last Statement | Wilson | Jackie | 957 | 39 | 05/04/2006 | White | Da |
| 362 | Offender Information | Last Statement | Kincy | Kevin | 999179 | 38 | 03/29/2006 | Black | Ha |
| 361 | Offender Information | Last Statement | Salazar, Jr. | Robert | 999303 | 27 | 03/22/2006 | Hispanic | Lub |
| 360 | Offender Information | Last Statement | Hughes | Tommie | 999273 | 31 | 03/15/2006 | Black | Da |
| 359 | Offender Information | Last Statement | Smith, Jr. | Clyde | 999088 | 32 | 02/15/2006 | Black | Ha |
| 358 | Offender Information | Last Statement | Neville, Jr. | Robert | 999293 | 31 | 02/08/2006 | White | Tar |
| 357 | Offender Information | Last Statement | Elizalde, Jr. | Jaime | 999230 | 34 | 01/31/2006 | Hispanic | Ha |
| 356 | Offender Information | Last Statement | Dudley | Marion | 999136 | 33 | 01/25/2006 | Black | Ha |
| 355 | Offender Information | Last Statement | Thomas | Shannon | 999213 | 34 | 11/16/2005 | Black | Ha |
| 354 | Offender Information | Last Statement | Rowell | Robert | 999104 | 50 | 11/15/2005 | White | Ha |
| 353 | Offender Information | Last Statement | Thacker | Charles | 999103 | 37 | 11/09/2005 | White | Ha |
| 352 | Offender Information | Last Statement | White | Melvin | 999317 | 55 | 11/03/2005 | White | Pe |
| 351 | Offender Information | Last Statement | Ramirez | Luis | 999309 | 42 | 10/20/2005 | Hispanic | Tom |

| 350 | Offender Information | Last Statement | Howard | Ronald | 999069 | 32 | 10/06/2005 | Black | Tra |
| 349 | Offender Information | Last Statement | Newton | Francis | 922 | 40 | 09/14/2005 | Black | Ha |
| 348 | Offender Information | Last Statement | Shields | Robert | 999166 | 30 | 08/23/2005 | White | Galv |
| 347 | Offender Information | Last Statement | Sterling | Gary | 931 | 38 | 08/10/2005 | Black | Nav |
| 346 | Offender Information | Last Statement | Martinez | David | 999288 | 29 | 07/28/2005 | Hispanic | Tre |
| 345 | Offender Information | Last Statement | Martinez | Alexander | 999438 | 28 | 06/07/2005 | Hispanic | Ha |
| 344 | Offender Information | Last Statement | Cartwright | Richard | 999224 | 31 | 05/19/2005 | White | Nue |
| 343 | Offender Information | Last Statement | Wolfe | Bryan | 999079 | 44 | 05/18/2005 | Black | Jeffe |
| 342 | Offender Information | Last Statement | Pursley | Lonnie | 999294 | 43 | 05/03/2005 | White | Po |
| 341 | Offender Information | Last Statement | Roberts | Douglas | 999218 | 42 | 04/20/2005 | White | Ker |
| 340 | Offender Information | Last Statement | Hopper | George | 999037 | 49 | 03/08/2005 | White | Da |
| 339 | Offender Information | Last Statement | Bagwell | Dennis | 999209 | 41 | 02/17/2005 | White | Atas |
| 338 | Offender Information | Last Statement | Kunkle | Troy | 784 | 38 | 01/25/2005 | White | Nue |
| 337 | Offender Information | Last Statement | Porter | James | 999378 | 33 | 01/04/2005 | White | Bo |
| 336 | Offender Information | Last Statement | Fuentes | Anthony | 999215 | 30 | 11/17/2004 | Hispanic | Ha |
| 335 | Offender Information | Last Statement | McWilliams | Frederick | 999242 | 30 | 11/10/2004 | Black | Ha |
| 334 | Offender Information | Last Statement | McCullum | Demarco | 999180 | 30 | 11/09/2004 | Black | Ha |
| 333 | Offender Information | Last Statement | Morrow | Robert | 999244 | 47 | 11/04/2004 | White | Lib |
| 332 | Offender Information | Last Statement | Morris | Lorenzo | 999038 | 52 | 11/02/2004 | Black | Ha |
| 331 | Offender Information | Last Statement | Green | Dominique | 999068 | 30 | 10/26/2004 | Black | Ha |
| 330 | Offender Information | Last Statement | Morrow | Ricky | 753 | 53 | 10/20/2004 | White | Da |

THE CHANCERY COURT
DAVIDSON COUNTY, TENNESSEE

HONORABLE ELLEN HOBBS LYLE, CHANCELLOR

MARIA M. SALAS, CLERK AND MASTER

ABU-ALI-ABDUR'RAHMAN, ET AL
Plaintiffs/Appellants

FILED

AUG 2 2 2018

Clerk of the Appellate Courts
Rec'd By _____

| CERTIFIED TRANSCRIPT OF Cause | Appearance No. 18-183-III CHANCERY COURT | Vs No. M2018-01385-SC-RDO-CV SUPREME COURT TRANSMITTED ON: August 2[?], 2018 | Execution No SUPREME COURT | APPEALED TO Next Term, 20 |

TONY PARKER, IN HIS OFFICIAL CAPACITY AS TENNESSEE COMMISSIONER OF
CORRECTION, ET AL
Defendants/Appellees

Trial Exhibits 140 (cont.) - 147

Kelley J. Henry, #21113
Assistant Federal Public Defender
810 Broadway, Suite 200
Nashville TN 37202
(615) 736-5047

*Attorney for Plaintiffs/Appellants Abu-Ali-Abdur'Rahman, John Michael Bane,
Byron Black, Andre Bland, Kevin Burns, Tony Carruthers, Tyrone Chalmers, James
Dellinger, David Duncan, Kennath Henderson, Anthony Darrell Hines, Henry Hodges,
Stephen Hugueley, Akil Jahi, David Ivy, Donnie Johnson, David Jordan, David Keen, Donald
Middlebrooks, Farris Morris, Pervis Payne, Gerald Powers, William Glenn Rogers, Michael
Sample, Oscar Smith, Charles Walton Wright and Edmund Zagorski*

Exhibit #140-Continued

Contains 7

**Attachment 17**

| 329 | Offender Information | Last Statement | Aldrich | Donald | 999113 | 39 | 10/12/2004 | White | K... |
| 328 | Offender Information | Last Statement | Miniel | Peter | 920 | 42 | 10/06/2004 | Hispanic | Ha... |
| 327 | Offender Information | Last Statement | Green | Edward | 999073 | 30 | 10/05/2004 | Black | Ha... |
| 326 | Offender Information | Last Statement | Flores | Andrew | 999100 | 32 | 09/21/2004 | Hispanic | Be... |
| 325 | Offender Information | Last Statement | Allridge, III | James | 870 | 41 | 08/26/2004 | Black | Tar... |
| 324 | Offender Information | Last Statement | Busby | Jasen | 999201 | 28 | 08/25/2004 | White | Cher... |
| 323 | Offender Information | Last Statement | Harris | David | 827 | 43 | 06/30/2004 | White | Jeffe... |
| 322 | Offender Information | Last Statement | Patterson | Kelsey | 999065 | 50 | 05/18/2004 | Black | And... |
| 321 | Offender Information | Last Statement | Cotton | Marcus | 999252 | 29 | 03/03/2004 | Black | Ha... |
| 320 | Offender Information | Last Statement | Willingham | Cameron | 999041 | 36 | 02/17/2004 | White | Nav... |
| 319 | Offender Information | Last Statement | Hopkins | Bobby | 999101 | 36 | 02/12/2004 | Black | Joh... |
| 318 | Offender Information | Last Statement | Lagrone | Edward | 999083 | 46 | 02/11/2004 | Black | Tar... |
| 317 | Offender Information | Last Statement | Vickers | Billy | 999087 | 58 | 01/28/2004 | White | La... |
| 316 | Offender Information | Last Statement | Zimmerman | Kevin | 977 | 42 | 01/21/2004 | White | Jeffe... |
| 315 | Offender Information | Last Statement | Bruce | Kenneth | 999023 | 32 | 01/14/2004 | Black | Co... |
| 314 | Offender Information | Last Statement | Matthews | Ynobe | 999387 | 27 | 01/06/2004 | Black | Bra... |
| 313 | Offender Information | Last Statement | Murphy | Ivan | 989 | 38 | 12/04/2003 | White | Gra... |
| 312 | Offender Information | Last Statement | Duncan | Richard | 999153 | 61 | 12/03/2003 | White | Ha... |
| 311 | Offender Information | Last Statement | Henry | Robert | 999129 | 41 | 11/20/2003 | White | San F... |
| 310 | Offender Information | Last Statement | Hayes | Larry | 999358 | 54 | 09/10/2003 | White | Montg... |
| 309 | Offender Information | Last Statement | Janecka | Allen | 684 | 53 | 07/24/2003 | White | Ha... |

FILED

AUG 2 2 2018

Clerk of the Appellate Courts
Rec'd By _____

2251

| 308 | Offender Information | Last Statement | Ransom | Cedric | 999050 | 29 | 07/23/2003 | Black | Tar |
|---|---|---|---|---|---|---|---|---|---|
| 307 | Offender Information | Last Statement | Black, Sr. | Christopher | 999277 | 43 | 07/09/2003 | Black | B |
| 306 | Offender Information | Last Statement | Crawford | Hilton | 999200 | 64 | 07/02/2003 | White | Montg |
| 305 | Offender Information | Last Statement | Johnson | Kia | 999139 | 38 | 06/11/2003 | Black | Be |
| 304 | Offender Information | Last Statement | Jacobs | Bruce | 876 | 56 | 05/15/2003 | White | Da |
| 303 | Offender Information | Last Statement | Vaughn | Roger | 999029 | 48 | 05/06/2003 | White | Wilb |
| 302 | Offender Information | Last Statement | Chavez | John | 999186 | 34 | 04/22/2003 | Hispanic | Da |
| 301 | Offender Information | Last Statement | Colburn | James | 999169 | 43 | 03/26/2003 | White | Montg |
| 300 | Offender Information | Last Statement | Clay | Keith | 999238 | 35 | 03/20/2003 | Black | Ha |
| 299 | Offender Information | Last Statement | Cook | Bobby | 999094 | 41 | 03/11/2003 | White | Ande |
| 298 | Offender Information | Last Statement | Williams | Richard | 999251 | 33 | 02/25/2003 | Black | Ha |
| 297 | Offender Information | Last Statement | Dunn, Jr. | Henry | 999165 | 28 | 02/06/2003 | Black | Sn |
| 296 | Offender Information | Last Statement | Elliott | John | 861 | 42 | 02/04/2003 | Hispanic | Tra |
| 295 | Offender Information | Last Statement | Riddle | Granville | 965 | 33 | 01/30/2003 | White | Po |
| 294 | Offender Information | Last Statement | Dinkins | Richard | 999022 | 40 | 01/29/2003 | White | Jeffe |
| 293 | Offender Information | Last Statement | Curry | Alva | 999080 | 32 | 01/28/2003 | Black | Tra |
| 292 | Offender Information | Last Statement | Lookingbill | Robert | 990 | 37 | 01/22/2003 | White | Hid |
| 291 | Offender Information | Last Statement | Baltazar | John | 999257 | 30 | 01/15/2003 | Hispanic | Nue |
| 290 | Offender Information | Last Statement | Gallamore | Samuel | 999090 | 31 | 01/14/2003 | White | Co |
| 289 | Offender Information | Last Statement | Collier | James | 999190 | 55 | 12/11/2002 | White | Wic |
| 288 | Offender Information | Last Statement | Rojas | Leonard | 999194 | 52 | 12/04/2002 | Hispanic | Johi |

Attachment 17
2252

| 287 | Offender Information | Last Statement | Chappell | William | 960 | 66 | 11/20/2002 | White | Tar |
| 286 | Offender Information | Last Statement | Ogan | Craig | 979 | 47 | 11/19/2002 | White | Ha |
| 285 | Offender Information | Last Statement | Powell | James | 999001 | 56 | 10/01/2002 | White | Nev |
| 284 | Offender Information | Last Statement | King | Calvin | 999152 | 48 | 09/25/2002 | Black | Jeffe |
| 283 | Offender Information | Last Statement | Mays | Rex | 999172 | 42 | 09/24/2002 | White | Ha |
| 282 | Offender Information | Last Statement | Shamburger | Ron | 999167 | 30 | 09/18/2002 | White | Bra |
| 281 | Offender Information | Last Statement | Patrick | Jessie | 975 | 44 | 09/17/2002 | White | Da |
| 280 | Offender Information | Last Statement | Walker | Tony | 999082 | 36 | 09/10/2002 | Black | Mc |
| 279 | Offender Information | Last Statement | Patterson | Toronto | 999178 | 24 | 08/28/2002 | Black | Da |
| 278 | Offender Information | Last Statement | Etheridge | Gary | 986 | 38 | 08/20/2002 | White | Bra |
| 277 | Offender Information | Last Statement | Medina | Javier | 944 | 33 | 08/14/2002 | Hispanic | Da |
| 276 | Offender Information | Last Statement | Jones | T.J. | 999133 | 25 | 08/08/2002 | Black | Gr |
| 275 | Offender Information | Last Statement | Kutzner | Richard | 999227 | 59 | 08/07/2002 | White | Montg |
| 274 | Offender Information | Last Statement | Williams | Jeffrey | 999154 | 30 | 06/26/2002 | Black | Ha |
| 273 | Offender Information | Last Statement | Coulson | Robert | 999115 | 34 | 06/25/2002 | White | Ha |
| 272 | Offender Information | Last Statement | Reneau | Daniel | 999223 | 27 | 06/13/2002 | White | Gille |
| 271 | Offender Information | Last Statement | Baker, Jr. | Stanley | 999157 | 35 | 05/30/2002 | White | Bra |
| 270 | Offender Information | Last Statement | Beazley | Napoleon | 999141 | 25 | 05/28/2002 | Black | Sn |
| 269 | Offender Information | Last Statement | Martinez | Johnny | 999089 | 29 | 05/22/2002 | Hispanic | Nue |
| 268 | Offender Information | Last Statement | Styron | Ronford | 999124 | 32 | 05/16/2002 | White | Lib |
| 267 | Offender Information | Last Statement | Reeves | Reginald | 999119 | 28 | 05/09/2002 | Black | Red |

2253

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 266 | Offender Information | Last Statement | Hernandez | Rodolfo | 807 | 54 | 04/30/2002 | Hispanic | Co |
| 265 | Offender Information | Last Statement | Casey | Gerald | 999013 | 47 | 04/18/2002 | White | Montg |
| 264 | Offender Information | Last Statement | Burns | William | 692 | 43 | 04/11/2002 | Black | Bo |
| 263 | Offender Information | Last Statement | Santellan, Sr. | Jose | 999140 | 40 | 04/10/2002 | Hispanic | K |
| 262 | Offender Information | Last Statement | Tigner | Gerald | 999099 | 29 | 03/07/2002 | Black | McLe |
| 261 | Offender Information | Last Statement | Delk | Monty | 900 | 35 | 02/28/2002 | White | And |
| 260 | Offender Information | Last Statement | Hafdahl, Sr. | Randall | 826 | 48 | 01/31/2002 | White | Rar |
| 259 | Offender Information | Last Statement | Broussard | Windell | 999064 | 41 | 01/30/2002 | Black | Jeffe |
| 258 | Offender Information | Last Statement | Arnold | Jermarr | 987 | 43 | 01/16/2002 | Black | Nue |
| 257 | Offender Information | Last Statement | Moore | Michael | 999126 | 31 | 01/09/2002 | White | Co |
| 256 | Offender Information | Last Statement | Cooks | Vincent | 927 | 37 | 12/12/2001 | Black | Da |
| 255 | Offender Information | Last Statement | Rudd | Emerson | 936 | 31 | 11/15/2001 | Black | Da |
| 254 | Offender Information | Last Statement | Tucker | Jeffery | 952 | 41 | 11/14/2001 | White | Pa |
| 253 | Offender Information | Last Statement | Mitchell | Gerald | 838 | 33 | 10/22/2001 | Black | Ha |
| 252 | Offender Information | Last Statement | Knox | James | 823 | 50 | 09/18/2001 | White | Galv |
| 251 | Offender Information | Last Statement | Doughtie | Jeffery | 999106 | 39 | 08/16/2001 | White | Nue |
| 250 | Offender Information | Last Statement | Hill | Mack | 961 | 47 | 08/08/2001 | White | Lub |
| 249 | Offender Information | Last Statement | Wilkens | James | 897 | 39 | 07/11/2001 | White | Sn |
| 248 | Offender Information | Last Statement | Richardson | Miguel | 691 | 46 | 06/26/2001 | Black | Be |
| 247 | Offender Information | Last Statement | Wheat | John | 999222 | 57 | 06/13/2001 | White | Tar |
| 246 | Offender Information | Last Statement | Goff | David | 999015 | 31 | 04/25/2001 | Black | Tar |

Attachment 17

2254

| 245 | Offender Information | Last Statement | Massey | Jason | 999121 | 28 | 04/03/2001 | White | E |
| 244 | Offender Information | Last Statement | Dowthitt | Dennis | 999047 | 55 | 03/07/2001 | White | Montg |
| 243 | Offender Information | Last Statement | Hernandez | Adolph | 978 | 50 | 02/08/2001 | Hispanic | Lub |
| 242 | Offender Information | Last Statement | Alexander | Caruthers | 704 | 52 | 01/29/2001 | Black | Be |
| 241 | Offender Information | Last Statement | Goodwin | Alvin | 879 | 37 | 01/18/2001 | White | Montg |
| 240 | Offender Information | Last Statement | Clark | Jack | 994 | 37 | 01/09/2001 | White | Lub |
| 239 | Offender Information | Last Statement | Jones | Claude | 980 | 60 | 12/07/2000 | White | San J |
| 238 | Offender Information | Last Statement | Hittle | Daniel | 981 | 50 | 12/06/2000 | White | Da |
| 237 | Offender Information | Last Statement | Miller | Garry | 947 | 33 | 12/05/2000 | White | Jol |
| 236 | Offender Information | Last Statement | Chambers | Tony | 999009 | 32 | 11/15/2000 | Black | Sn |
| 235 | Offender Information | Last Statement | Lawton | Stacey | 999066 | 31 | 11/14/2000 | Black | Sn |
| 234 | Offender Information | Last Statement | Flores | Miguel | 983 | 31 | 11/09/2000 | Hispanic | Co |
| 233 | Offender Information | Last Statement | Dillingham | Jeffery | 999071 | 27 | 11/01/2000 | White | Wio |
| 232 | Offender Information | Last Statement | McGinn | Ricky | 999150 | 43 | 09/27/2000 | White | Bro |
| 231 | Offender Information | Last Statement | Caldwell | Jeffery | 938 | 37 | 08/30/2000 | Black | Da |
| 230 | Offender Information | Last Statement | Gibbs | David | 825 | 39 | 08/23/2000 | White | Montg |
| 229 | Offender Information | Last Statement | Jones | Richard | 882 | 40 | 08/22/2000 | White | Tar |
| 228 | Offender Information | Last Statement | Satterwhite | John | 651 | 53 | 08/16/2000 | Black | Be |
| 227 | Offender Information | Last Statement | Cruz | Oliver | 954 | 33 | 08/09/2000 | Hispanic | Be |
| 226 | Offender Information | Last Statement | Roberson | Brian | 886 | 36 | 08/09/2000 | Black | Da |
| 225 | Offender Information | Last Statement | Soria | Juan | 837 | 33 | 07/26/2000 | Hispanic | Tar |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 224 | Offender Information | Last Statement | Joiner | Orien | 902 | 50 | 07/12/2000 | White | Lub |
| 223 | Offender Information | Last Statement | San Miguel | Jessy | 999008 | 28 | 06/29/2000 | Hispanic | Da |
| 222 | Offender Information | Last Statement | Graham | Gary | 696 | 39 | 06/22/2000 | Black | Ha |
| 221 | Offender Information | Last Statement | Nuncio | Paul | 999158 | 32 | 06/15/2000 | Hispanic | Hi |
| 220 | Offender Information | Last Statement | Burks | John | 949 | 44 | 06/14/2000 | Black | McLe |
| 219 | Offender Information | Last Statement | Mason | Thomas | 999035 | 48 | 06/12/2000 | White | Sn |
| 218 | Offender Information | Last Statement | Carter | Robert | 999091 | 34 | 05/31/2000 | Black | Bas |
| 217 | Offender Information | Last Statement | Clayton | James | 921 | 33 | 05/25/2000 | Black | Ta |
| 216 | Offender Information | Last Statement | Foster | Richard | 815 | 47 | 05/24/2000 | White | Pa |
| 215 | Offender Information | Last Statement | Richardson | James | 867 | 32 | 05/23/2000 | Black | Nav |
| 214 | Offender Information | Last Statement | McBride | Michael | 903 | 38 | 05/11/2000 | White | Lub |
| 213 | Offender Information | Last Statement | Kitchens | William | 840 | 37 | 05/09/2000 | White | Ta |
| 212 | Offender Information | Last Statement | Jackson | Tommy | 821 | 43 | 05/04/2000 | Black | Willia |
| 211 | Offender Information | Last Statement | Gribble | Timothy | 929 | 36 | 03/15/2000 | White | Galv |
| 210 | Offender Information | Last Statement | Wilkerson | Ponchai | 999011 | 28 | 03/14/2000 | Black | Ha |
| 209 | Offender Information | Last Statement | Barnes, Jr. | Odell | 998 | 31 | 03/01/2000 | Black | Lub |
| 208 | Offender Information | Last Statement | Beets | Betty | 810 | 62 | 02/24/2000 | White | Hend |
| 207 | Offender Information | Last Statement | Goss | Cornelius | 912 | 38 | 02/23/2000 | Black | Da |
| 206 | Offender Information | Last Statement | Moreland | James | 741 | 39 | 01/27/2000 | White | Hend |
| 205 | Offender Information | Last Statement | McGinnis | Glen | 999039 | 27 | 01/25/2000 | Black | Montg |
| 204 | Offender Information | Last Statement | Hughes, Jr. | Billy | 556 | 47 | 01/24/2000 | White | Mata |

| 203 | Offender Information | Last Statement | Robison | Larry | 748 | 42 | 01/21/2000 | White | Tar |
|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 202 | Offender Information | Last Statement | Hicks | David | 930 | 38 | 01/20/2000 | Black | Free |
| 201 | Offender Information | Last Statement | Goodman | Spencer | 999031 | 31 | 01/18/2000 | White | Fort |
| 200 | Offender Information | Last Statement | Heiselbetz, Jr. | Earl | 999014 | 48 | 01/12/2000 | White | Sal |
| 199 | Offender Information | Last Statement | Felder, Jr. | Sammie | 550 | 54 | 12/15/1999 | Black | Ha |
| 198 | Offender Information | Last Statement | Atworth | Robert | 999199 | 30 | 12/14/1999 | White | Da |
| 197 | Offender Information | Last Statement | Beathard | James | 785 | 42 | 12/09/1999 | White | Tri |
| 196 | Offender Information | Last Statement | Long | David | 862 | 46 | 12/08/1999 | White | Da |
| 195 | Offender Information | Last Statement | Gutierrez | Jose | 970 | 39 | 11/18/1999 | Hispanic | Bra |
| 194 | Offender Information | Last Statement | Lamb | John | 734 | 42 | 11/17/1999 | White | H |
| 193 | Offender Information | Last Statement | Jennings | Desmond | 999161 | 28 | 11/16/1999 | Black | Tar |
| 192 | Offender Information | Last Statement | Cantu, Jr. | Domingo | 924 | 31 | 10/28/1999 | Hispanic | Da |
| 191 | Offender Information | Last Statement | McFadden | Jerry | 875 | 51 | 10/14/1999 | White | Up |
| 190 | Offender Information | Last Statement | Crane | Alvin | 888 | 41 | 10/12/1999 | White | De |
| 189 | Offender Information | Last Statement | Smith | Richard | 999116 | 43 | 09/21/1999 | White | Ha |
| 188 | Offender Information | Last Statement | Davis | William | 614 | 42 | 09/14/1999 | Black | Ha |
| 187 | Offender Information | Last Statement | Barnes | Willis | 935 | 51 | 09/10/1999 | Black | Ha |
| 186 | Offender Information | Last Statement | Jones | Raymond | 959 | 39 | 09/01/1999 | Black | Jeffe |
| 185 | Offender Information | Last Statement | Trevino, Jr. | Joe | 767 | 37 | 08/18/1999 | Hispanic | Tar |
| 184 | Offender Information | Last Statement | Earhart | James | 905 | 56 | 08/11/1999 | White | L |
| 183 | Offender Information | Last Statement | Dunn | Kenneth | 675 | 39 | 08/10/1999 | Black | Ha |

Attachment 17   2257

| 182 | Offender Information | Last Statement | Boyd | Charles | 891 | 39 | 08/05/1999 | Black | Da |
|---|---|---|---|---|---|---|---|---|---|
| 181 | Offender Information | Last Statement | Blackmon | Ricky | 893 | 41 | 08/04/1999 | White | Sh |
| 180 | Offender Information | Last Statement | Fuller | Tyrone | 934 | 35 | 07/07/1999 | Black | Gra |
| 179 | Offender Information | Last Statement | Tuttle | Charles | 999183 | 35 | 07/01/1999 | White | Sn |
| 178 | Offender Information | Last Statement | Faulder | Joseph | 580 | 61 | 06/17/1999 | White | Gr |
| 177 | Offender Information | Last Statement | Little | William | 788 | 38 | 06/01/1999 | White | Lib |
| 176 | Offender Information | Last Statement | Coleman | Clydell | 968 | 62 | 05/05/1999 | Black | McLe |
| 175 | Offender Information | Last Statement | De La Cruz | Jose | 908 | 31 | 05/04/1999 | Hispanic | Nue |
| 174 | Offender Information | Last Statement | Foust | Aaron | 999268 | 26 | 04/28/1999 | White | Tar |
| 173 | Offender Information | Last Statement | White | Excell | 511 | 61 | 03/30/1999 | White | Co |
| 172 | Offender Information | Last Statement | Rector | Charles | 721 | 44 | 03/26/1999 | Black | Tra |
| 171 | Offender Information | Last Statement | Green | Norman | 805 | 38 | 02/24/1999 | Black | Be |
| 170 | Offender Information | Last Statement | Cantu | Andrew | 999 | 30 | 02/16/1999 | Hispanic | Ta |
| 169 | Offender Information | Last Statement | Barber | Danny | 673 | 43 | 02/11/1999 | White | Da |
| 168 | Offender Information | Last Statement | Cordova | George | 706 | 39 | 02/10/1999 | Hispanic | Be |
| 167 | Offender Information | Last Statement | Vega | Martin | 932 | 52 | 01/26/1999 | Hispanic | Cald |
| 166 | Offender Information | Last Statement | Farris | Troy | 831 | 36 | 01/13/1999 | White | Tar |
| 165 | Offender Information | Last Statement | Moody | John | 933 | 46 | 01/05/1999 | White | Ta |
| 164 | Offender Information | Last Statement | Meanes | James | 689 | 42 | 12/15/1998 | Black | Ha |
| 163 | Offender Information | Last Statement | Emery | Jeff | 830 | 49 | 12/08/1998 | White | Bra |
| 162 | Offender Information | Last Statement | Corwin | Daniel | 969 | 40 | 12/07/1998 | White | Montg |

| 161 | Offender Information | Last Statement | McDuff | Kenneth | 999055 | 52 | 11/17/1998 | White | Ha |
|-----|---------------------|----------------|--------|---------|--------|-----|------------|-------|-----|
| 160 | Offender Information | Last Statement | Nobles | Jonathan | 885 | 37 | 10/07/1998 | White | Tra |
| 159 | Offender Information | Last Statement | Cruz | Javier | 999061 | 41 | 10/01/1998 | Hispanic | Be |
| 158 | Offender Information | Last Statement | Castillo | David | 770 | 43 | 09/23/1998 | Hispanic | Hid |
| 157 | Offender Information | Last Statement | Teague, Jr. | Delbert | 849 | 35 | 09/09/1998 | White | Tar |
| 156 | Offender Information | Last Statement | Camacho, Jr. | Genaro | 972 | 43 | 08/26/1998 | Hispanic | Da |
| 155 | Offender Information | Last Statement | Narvaiz | Leopoldo | 923 | 30 | 06/26/1998 | Hispanic | Be |
| 154 | Offender Information | Last Statement | Pyles | Johnny | 724 | 40 | 06/15/1998 | White | Da |
| 153 | Offender Information | Last Statement | Boggess | Clifford | 887 | 32 | 06/11/1998 | White | Cl |
| 152 | Offender Information | Last Statement | Muniz | Pedro | 575 | 41 | 05/19/1998 | Hispanic | Willia |
| 151 | Offender Information | Last Statement | Carter | Robert | 708 | 34 | 05/18/1998 | Black | Ha |
| 150 | Offender Information | Last Statement | McFarland | Frank | 963 | 34 | 04/29/1998 | White | Tar |
| 149 | Offender Information | Last Statement | Gosch | Lesley | 842 | 42 | 04/24/1998 | White | Vic |
| 148 | Offender Information | Last Statement | Cannon | Joseph | 634 | 38 | 04/22/1998 | White | Be |
| 147 | Offender Information | Last Statement | Hogue | Jerry | 660 | 47 | 03/11/1998 | White | Tar |
| 146 | Offender Information | Last Statement | Renfro | Steven | 999229 | 40 | 02/09/1998 | White | Harr |
| 145 | Offender Information | Last Statement | Tucker | Karla | 777 | 38 | 02/03/1998 | White | Ha |
| 144 | Offender Information | Last Statement | Lockhart | Michael | 917 | 37 | 12/09/1997 | White | Be |
| 143 | Offender Information | Last Statement | Livingston | Charlie | 802 | 35 | 11/21/1997 | Black | Ha |
| 142 | Offender Information | Last Statement | Sharp | Michael | 740 | 43 | 11/19/1997 | White | Cro |
| 141 | Offender Information | Last Statement | Fuller | Aaron | 964 | 30 | 11/06/1997 | White | Dav |

| 140 | Offender Information | Last Statement | Lauti | Aua | 843 | 43 | 11/04/1997 | Other | Ha |
| 139 | Offender Information | Last Statement | Ransom | Kenneth | 772 | 34 | 10/28/1997 | Black | Ha |
| 138 | Offender Information | Last Statement | Green | Ricky | 984 | 36 | 10/08/1997 | White | Tar |
| 137 | Offender Information | Last Statement | Adanandus | Dwight | 940 | 41 | 10/01/1997 | Black | Be |
| 136 | Offender Information | Last Statement | Cockrum | John | 854 | 38 | 09/30/1997 | White | Bo |
| 135 | Offender Information | Last Statement | Stone | Benjamin | 999187 | 45 | 09/25/1997 | White | Nue |
| 134 | Offender Information | Last Statement | Turner | Jessel | 895 | 37 | 09/22/1997 | Black | Ha |
| 133 | Offender Information | Last Statement | Davis | James | 786 | 34 | 09/09/1997 | Black | Tra |
| 132 | Offender Information | Last Statement | West, Jr. | Robert | 731 | 35 | 07/29/1997 | White | Ha |
| 131 | Offender Information | Last Statement | Montoya | Irineo | 847 | 29 | 06/18/1997 | Hispanic | Cam |
| 130 | Offender Information | Last Statement | Johnson | Eddie | 898 | 44 | 06/17/1997 | Black | Ara |
| 129 | Offender Information | Last Statement | Stoker | David | 892 | 38 | 06/16/1997 | White | Ha |
| 128 | Offender Information | Last Statement | Behringer | Earl | 914 | 33 | 06/11/1997 | White | Tar |
| 127 | Offender Information | Last Statement | Losada | Davis | 798 | 32 | 06/04/1997 | Hispanic | Cam |
| 126 | Offender Information | Last Statement | Johnson, Jr. | Dorsie | 850 | 30 | 06/04/1997 | Black | Scr |
| 125 | Offender Information | Last Statement | Harris | Kenneth | 901 | 34 | 06/03/1997 | Black | Ha |
| 124 | Offender Information | Last Statement | Rogers | Patrick | 816 | 33 | 06/02/1997 | Black | Co |
| 123 | Offender Information | Last Statement | Madden | Robert | 822 | 33 | 05/28/1997 | White | Le |
| 122 | Offender Information | Last Statement | White | Larry | 640 | 47 | 05/22/1997 | White | Ha |
| 121 | Offender Information | Last Statement | Callins | Bruce | 717 | 37 | 05/21/1997 | Black | Tar |
| 120 | Offender Information | Last Statement | Lackey | Clarence | 591 | 42 | 05/20/1997 | White | Tom |

Attachment 17

2260

| 119 | Offender Information | Last Statement | Drinkard | Richard | 846 | 39 | 05/19/1997 | White | Ha |
| 118 | Offender Information | Last Statement | Belyeu | Clifton | 841 | 38 | 05/16/1997 | White | McLe |
| 117 | Offender Information | Last Statement | Westley | Anthony | 797 | 36 | 05/13/1997 | Black | Ha |
| 116 | Offender Information | Last Statement | Washington | Terry | 884 | 33 | 05/06/1997 | Black | Wa |
| 115 | Offender Information | Last Statement | Baldree | Ernest | 855 | 55 | 04/29/1997 | White | Nav |
| 114 | Offender Information | Last Statement | Boyle | Benjamin | 853 | 53 | 04/21/1997 | White | Po |
| 113 | Offender Information | Last Statement | Gentry | Kenneth | 760 | 36 | 04/16/1997 | White | Der |
| 112 | Offender Information | Last Statement | Woods | Billy | 552 | 50 | 04/14/1997 | White | Ha |
| 111 | Offender Information | Last Statement | Spence | David | 773 | 40 | 04/03/1997 | White | McLe |
| 110 | Offender Information | Last Statement | Herman | David | 999003 | 39 | 04/02/1997 | White | Tar |
| 109 | Offender Information | Last Statement | Barefield | John | 844 | 32 | 03/12/1997 | Black | Ha |
| 108 | Offender Information | Last Statement | Brimage, Jr. | Richard | 899 | 42 | 02/10/1997 | White | Kle |
| 107 | Offender Information | Last Statement | Gonzales, Jr. | Joe | 999177 | 36 | 09/18/1996 | Hispanic | Po |
| 106 | Offender Information | Last Statement | Granviel | Kenneth | 533 | 45 | 02/27/1996 | Black | Tar |
| 105 | Offender Information | Last Statement | Jenkins | Leo | 967 | 38 | 02/09/1996 | White | Ha |
| 104 | Offender Information | Last Statement | Briddle | James | 711 | 40 | 12/12/1995 | White | Ha |
| 103 | Offender Information | Last Statement | Banda | Esequel | 863 | 31 | 12/11/1995 | Hispanic | Han |
| 102 | Offender Information | Last Statement | Vuong | Hai | 904 | 40 | 12/07/1995 | Other | Jeffe |
| 101 | Offender Information | Last Statement | Amos | Bernard | 926 | 33 | 12/06/1995 | Black | Da |
| 100 | Offender Information | Last Statement | Lane | Harold | 745 | 50 | 10/04/1995 | White | Da |
| 99 | Offender Information | Last Statement | Johnson | Carl | 633 | 40 | 09/19/1995 | Black | Ha |

| 98 | Offender Information | Last Statement | Sattiewhite | Vernon | 857 | 40 | 08/15/1995 | Black | Be |
|----|---------------------|----------------|-------------|--------|-----|----|-----------|-------|-----|
| 97 | Offender Information | Last Statement | Hammond | Karl | 865 | 31 | 06/21/1995 | Black | Be |
| 96 | Offender Information | Last Statement | Fearance | John | 626 | 41 | 06/20/1995 | Black | Da |
| 95 | Offender Information | Last Statement | Allridge | Ronald | 818 | 35 | 06/08/1995 | Black | Tar |
| 94 | Offender Information | Last Statement | Mann | Fletcher | 705 | 34 | 06/01/1995 | White | Da |
| 93 | Offender Information | Last Statement | Mays | Noble | 674 | 42 | 04/06/1995 | White | Wilb |
| 92 | Offender Information | Last Statement | Hawkins | Samuel | 590 | 52 | 02/21/1995 | Black | Lub |
| 91 | Offender Information | Last Statement | Gardner | Billy | 751 | 52 | 02/16/1995 | White | Da |
| 90 | Offender Information | Last Statement | Motley | Jeffery | 789 | 29 | 02/07/1995 | White | Ha |
| 89 | Offender Information | Last Statement | Williams | Willie | 677 | 38 | 01/31/1995 | Black | Ha |
| 88 | Offender Information | Last Statement | Russell, Jr. | Clifton | 658 | 38 | 01/31/1995 | White | Ta |
| 87 | Offender Information | Last Statement | Marquez | Mario | 776 | 36 | 01/17/1995 | Hispanic | Be |
| 86 | Offender Information | Last Statement | Jacobs | Jesse | 872 | 44 | 01/04/1995 | White | Wa |
| 85 | Offender Information | Last Statement | Kinnamon | Raymond | 808 | 53 | 12/11/1994 | White | Ha |
| 84 | Offender Information | Last Statement | Clark, Jr. | Herman | 715 | 48 | 12/06/1994 | Black | Ha |
| 83 | Offender Information | Last Statement | Bridge | Warren | 668 | 34 | 11/22/1994 | White | Galv |
| 82 | Offender Information | Last Statement | Williams | Walter | 722 | 32 | 10/05/1994 | Black | Be |
| 81 | Offender Information | Last Statement | Lott | George | 999058 | 47 | 09/20/1994 | White | Po |
| 80 | Offender Information | Last Statement | Gutierrez | Jessie | 971 | 29 | 09/16/1994 | Hispanic | Bra |
| 79 | Offender Information | Last Statement | Drew | Robert | 755 | 35 | 08/02/1994 | White | Ha |
| 78 | Offender Information | Last Statement | Crank | Denton | 803 | 38 | 06/14/1994 | White | Ha |

| 77 | Offender Information | Last Statement | Nethery | Stephen | 698 | 33 | 05/27/1994 | White | Da |
| 76 | Offender Information | Last Statement | Rougeau | Paul | 603 | 46 | 05/03/1994 | Black | Ha |
| 75 | Offender Information | Last Statement | Anderson | Larry | 733 | 41 | 04/26/1994 | White | Ha |
| 74 | Offender Information | Last Statement | Beavers | Richard | 916 | 39 | 04/04/1994 | White | Ha |
| 73 | Offender Information | Last Statement | Webb | Freddie | 848 | 33 | 03/31/1994 | Black | Nue |
| 72 | Offender Information | Last Statement | Barnard | Harold | 683 | 51 | 02/02/1994 | White | Galv |
| 71 | Offender Information | Last Statement | Phillips | Clifford | 723 | 59 | 12/15/1993 | Black | Ha |
| 70 | Offender Information | Last Statement | Cook | Anthony | 918 | 34 | 11/10/1993 | White | Mil |
| 69 | Offender Information | Last Statement | Bonham | Antonio | 700 | 33 | 09/28/1993 | Black | Ha |
| 68 | Offender Information | Last Statement | James | Johnny | 839 | 39 | 09/03/1993 | White | Char |
| 67 | Offender Information | Last Statement | Wilkerson | Richard | 756 | 29 | 08/31/1993 | Black | Ha |
| 66 | Offender Information | Last Statement | Cantu | Ruben | 804 | 26 | 08/24/1993 | Hispanic | Be |
| 65 | Offender Information | Last Statement | Kelly | Carl | 688 | 34 | 08/20/1993 | Black | McLe |
| 64 | Offender Information | Last Statement | Holland | David | 820 | 58 | 08/12/1993 | White | Jeffe |
| 63 | Offender Information | Last Statement | Jernigan | Joseph | 699 | 39 | 08/05/1993 | White | Nav |
| 62 | Offender Information | Last Statement | Harris | Danny | 649 | 32 | 07/30/1993 | Black | Bra |
| 61 | Offender Information | Last Statement | Harris | Curtis | 637 | 31 | 07/01/1993 | Black | Bra |
| 60 | Offender Information | Last Statement | Duff-Smith | Markum | 694 | 46 | 06/29/1993 | White | Ha |
| 59 | Offender Information | Last Statement | Sawyers | John | 742 | 38 | 05/18/1993 | White | Ha |
| 58 | Offender Information | Last Statement | Herrera | Leonel | 702 | 45 | 05/12/1993 | Hispanic | Cam |
| 57 | Offender Information | Last Statement | Stewart | Darryl | 664 | 38 | 05/04/1993 | Black | Ha |

| 56 | Offender Information | Last Statement | Montoya | Ramon | 737 | 38 | 03/25/1993 | Hispanic | Da |
| 55 | Offender Information | Last Statement | Santana | Carlos | 695 | 40 | 03/23/1993 | Hispanic | Ha |
| 54 | Offender Information | Last Statement | Lincecum | Kavin | 832 | 29 | 12/10/1992 | Black | Bra |
| 53 | Offender Information | Last Statement | Griffin | Jeffery | 647 | 37 | 11/19/1992 | Black | Ha |
| 52 | Offender Information | Last Statement | Demouchette | James | 572 | 37 | 09/22/1992 | Black | Ha |
| 51 | Offender Information | Last Statement | Johnson | Curtis | 761 | 38 | 08/11/1992 | Black | Ha |
| 50 | Offender Information | Last Statement | Black, Jr. | Robert | 819 | 45 | 05/22/1992 | White | Bra |
| 49 | Offender Information | Last Statement | Romero, Jr. | Jesus | 801 | 27 | 05/20/1992 | Hispanic | Cam |
| 48 | Offender Information | Last Statement | May | Justin | 783 | 46 | 05/07/1992 | White | Bra |
| 47 | Offender Information | Last Statement | White | Billy | 585 | 34 | 04/23/1992 | Black | Ha |
| 46 | Offender Information | Last Statement | Ellis | Edward | 749 | 38 | 03/03/1992 | White | Ha |
| 45 | Offender Information | Last Statement | Clark | David | 874 | 32 | 02/28/1992 | White | Bra |
| 44 | Offender Information | Last Statement | Garrett | Johnny | 729 | 28 | 02/11/1992 | White | Po |
| 43 | Offender Information | Last Statement | Cordova | Joe | 730 | 39 | 01/22/1992 | Hispanic | Ha |
| 42 | Offender Information | Last Statement | Green | G.W. | 576 | 49 | 11/12/1991 | White | Montg |
| 41 | Offender Information | Last Statement | Russell | James | 579 | 42 | 09/19/1991 | Black | Fort |
| 40 | Offender Information | Last Statement | Bird | Jerry | 512 | 54 | 06/17/1991 | White | Cam |
| 39 | Offender Information | Last Statement | Cuevas | Ignacio | 526 | 59 | 05/23/1991 | Hispanic | Ha |
| 38 | Offender Information | Last Statement | Buxton | Lawrence | 743 | 38 | 02/26/1991 | Black | Ha |
| 37 | Offender Information | Last Statement | Derrick | Mikel | 701 | 33 | 07/18/1990 | White | Ha |
| 36 | Offender Information | Last Statement | Smith | James | 763 | 37 | 06/26/1990 | Black | Ha |

| # | | | Last Name | First Name | | Age | Date | Race | County |
|---|---|---|---|---|---|---|---|---|---|
| 35 | Offender Information | Last Statement | Anderson | Johnny | 732 | 30 | 05/17/1990 | White | Jeffe |
| 34 | Offender Information | Last Statement | Butler | Jerome | 852 | 54 | 04/21/1990 | Black | Ha |
| 33 | Offender Information | Last Statement | De Luna | Carlos | 744 | 27 | 12/07/1989 | Hispanic | Nue |
| 32 | Offender Information | Last Statement | Paster | James | 752 | 44 | 09/20/1989 | White | Ha |
| 31 | Offender Information | Last Statement | McCoy | Stephen | 769 | 40 | 05/24/1989 | White | Ha |
| 30 | Offender Information | Last Statement | King | Leon | 624 | 44 | 03/22/1989 | Black | Ha |
| 29 | Offender Information | Last Statement | Landry, Sr. | Raymond | 738 | 39 | 12/13/1988 | Black | Ha |
| 28 | Offender Information | Last Statement | Franklin | Donald | 546 | 37 | 11/03/1988 | Black | Nue |
| 27 | Offender Information | Last Statement | Streetman | Robert | 746 | 27 | 01/07/1988 | White | Ha |
| 26 | Offender Information | Last Statement | Starvaggi | Joseph | 586 | 34 | 09/10/1987 | White | Montg |
| 25 | Offender Information | Last Statement | Thompson | John | 610 | 32 | 07/08/1987 | White | Be |
| 24 | Offender Information | Last Statement | Johnson | Elliot | 739 | 38 | 06/24/1987 | Black | Jeffe |
| 23 | Offender Information | Last Statement | Williams | Anthony | 619 | 27 | 05/28/1987 | Black | Ha |
| 22 | Offender Information | Last Statement | Moreno | Eliseo | 759 | 27 | 03/04/1987 | Hispanic | Fort |
| 21 | Offender Information | Last Statement | Hernandez | Ramon | 667 | 44 | 01/30/1987 | Hispanic | El P |
| 20 | Offender Information | Last Statement | Andrade | Richard | 774 | 25 | 12/18/1986 | Hispanic | Nue |
| 19 | Offender Information | Last Statement | Evans | Michael | 608 | 30 | 12/04/1986 | Black | Da |
| 18 | Offender Information | Last Statement | Wicker | Chester | 678 | 37 | 08/26/1986 | White | Galv |
| 17 | Offender Information | Last Statement | Smith | Larry | 643 | 30 | 08/22/1986 | Black | Da |
| 16 | Offender Information | Last Statement | Woolls | Randy | 646 | 36 | 08/20/1986 | White | Tom |
| 15 | Offender Information | Last Statement | Brock | Kenneth | 522 | 37 | 06/19/1986 | White | Ha |

| 14 | Offender Information | Last Statement | Esquivel | Rudy | 606 | 50 | 06/09/1986 | Hispanic | Harris |
|----|---------------------|----------------|----------|------|-----|----|-----------|----------|--------|
| 13 | Offender Information | Last Statement | Pinkerton | Jay | 686 | 24 | 05/15/1986 | White | Nuece |
| 12 | Offender Information | Last Statement | Barney | Jeffery | 714 | 28 | 04/16/1986 | White | Harris |
| 11 | Offender Information | Last Statement | Bass | Charles | 662 | 30 | 03/12/1986 | White | Harris |
| 10 | Offender Information | Last Statement | Rumbaugh | Charles | 555 | 28 | 09/11/1985 | White | Potter |
| 9 | Offender Information | Last Statement | Porter | Henry | 551 | 43 | 07/09/1985 | Hispanic | Tarran |
| 8 | Offender Information | Last Statement | Milton | Charles | 628 | 34 | 06/25/1985 | Black | Tarran |
| 7 | Offender Information | Last Statement | De La Rosa | Jesse | 713 | 24 | 05/15/1985 | Hispanic | Bexar |
| 6 | Offender Information | Last Statement | Morin | Stephen | 712 | 34 | 03/13/1985 | White | Jeffers |
| 5 | Offender Information | Last Statement | Skillern | Doyle | 518 | 49 | 01/16/1985 | White | Lubboc |
| 4 | Offender Information | Last Statement | Barefoot | Thomas | 621 | 39 | 10/30/1984 | White | Bell |
| 3 | Offender Information | Last Statement | O'Bryan | Ronald | 529 | 39 | 03/31/1984 | White | Harris |
| 2 | Offender Information | Last Statement | Autry | James | 670 | 29 | 03/14/1984 | White | Jeffers |
| 1 | Offender Information | Last Statement | Brooks, Jr. | Charlie | 592 | 40 | 12/07/1982 | Black | Tarran |

Last updated July 18, 2018

**Texas Department of Criminal Justice | PO Box 99 | Huntsville, Texas 77342-0099 | (936) 295-6371**

**Attachment 176**